**Richard FIESS and Stephanie Fiess, Plaintiffs–Appellants,**

v.

**STATE FARM LLOYDS, Defendant–Appellee.**

No. 03–20778.

United States Court of Appeals, Fifth Circuit.

Dec. 12, 2006.

Robert G. Miller (argued), O'Donnell, Ferebee & McGonigal, Houston, TX, for Plaintiffs–Appellants.

William Joseph Boyce, Fulbright & Jaworski, Christopher Weldon Martin, (argued), Levon G. Hovnatanian, Martin, Disiere, Jefferson & Wisdom, Houston, TX, for State Farm Lloyds.

Brendan K. McBride, Kevin M. Young, Prichard, Hawkins & Young, San Antonio, TX, for Policyholders of America, Amicus Curiae.

Sarah Corinne Wells (argued), Austin, TX, for Texas Dept. of Ins., Amicus Curiae.

Robert F. Scheihing, Adami, Goldman & Shuffield, San Antonio, TX, for United Services Auto. Ass'n, Amicus Curiae.

James E. Perschbach, San Antonio, TX, Audrey Mullert Vicknair, Law Offices of Audrey Mullert Vicknair, Corpus Christi, TX, for Farmers Ins. Exchange and Fire Ins. Exchange, Amici Curiae.

Ricky H. Rosenblum, Jo Beth Eubanks, Thomas E. Sanders, Akin, Gump, Strauss, Hauer & Feld, San Antonio, TX, for Allstate Texas Lloyds Co., Amicus Curiae.

Before HIGGINBOTHAM, DENNIS and CLEMENT, Circuit Judges.

PATRICK E. HIGGINBOTHAM, Circuit Judge:

In June 2003, a federal district court granted summary judgment in favor of the defendant, State Farms Lloyds, holding, *inter alia*, that the Fiesses' Homeowners Form B (HO–B) policy did not cover mold contamination. The Fiesses appealed, claiming that the ensuing-loss provision did cover such mold contamination, and urging that, in any event, the mold contamination was also covered by an exclusion-repeal provision for plumbing and HVAC leaks.

On December 7, 2004, this court declined to consider the Fiesses' exclusion-repeal argument, noting that we lacked jurisdiction to address the issue due to a defect in the Fiesses' Notice of Appeal.[1] In that same opinion, this court certified the ensuing-loss question to the Supreme Court of Texas, thus:

> Does the ensuing loss provision contained in Section I–Exclusions, part 1(f) of the Homeowners Form B (HO–B) insurance policy as prescribed by the Texas Department of Insurance, effective July 8, 1992 (Revised January 1, 1996), when read in conjunction with the remainder of the policy, provide coverage for mold contamination caused by water damage that is otherwise covered under the policy?

On August 31, 2006, the Supreme Court of Texas issued its opinion in response to our certified question, holding that the ensuing-loss provision did not provide coverage for mold contamination.[2] In light of this decision by the Supreme Court of Texas, the judgment of the district court is

AFFIRMED.

---

1. The factual circumstances and procedural history of this case are fully recounted in our published opinion certifying the question. *Fiess v. State Farm Lloyds,* 392 F.3d 802 (5th Cir.2004).

2. *See Fiess v. State Farm Lloyds,* 202 S.W.3d 744 (Tex.2006).